# Incident Report

| | |
|---|---|
| **Case Number** I152083209 | **CAD Incident #** P150552449 |
| **Report Type** Incident Report | **Page** 1 of 13 |
| **Date / Time Occurred** 10/06/2015 22:41 to 10/06/2015 22:41 | **Date / Time Reported** 10/07/2015 00:13 |

| Arrested Suspects 3 | Additional Suspects | Unknown Suspects | Victims 1 | Other Persons | Vehicles 1 | Items | Evidence Count | Leoka Count | File # |
|---|---|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| ☐ Drugs | ☐ DVIP | ☐ Juvenile | ☐ Child Present | ☐ Elderly | ☐ Sexual Assault |
| ☐ CRU - Hate/Bias | ☐ Licensed Premise | ☐ Disabled | ☐ Homeland Security | ☐ Homeland Security - UASI | ☐ Home Invasion |
| ☐ Car Jack | ☑ Gun | ☑ Gang | ☐ Shots Fired | ☐ Victim Shot | ☐ Victim Stabbed |
| ☐ Other Agency/Unit Notified | ☐ Warrant Arrest | ☐ Search Warrant | ☐ Licensed Premise Violation | ☐ LPR | ☐ Human Trafficking |
| ☐ Bicycle | ☐ School | ☐ Homeless | ☐ Sex Offender | | |

## Incident Details

| Unit Number YVSF | Clearance Disposition | | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|---|
| Situation Found On Site | | | Case Status | |
| Location Given By Dispatcher | | | | |

## Incident Address

| Street Address SEAVER ST / BLUE HILL AVE | | | |
|---|---|---|---|
| City BSTN | State MASSACHUSETTS | Zip 02121 | District |

## Administrative Info

| Reporting Officer JOHNSON, BRIAN | Employee Number 103611 | Approving Supervisor MOORE, JAMES |
|---|---|---|

## OFFENSE

| ☐ Upgrade/Downgrade Offense | Upgrade/Downgrade Offense Code |
|---|---|
| ☑ Primary Offense | Crime Description WEAPON - FIREARM - CARRYING / POSSESSING, ETC |

| Offense Code Value 01501 | Attempted/Completed Completed | Premise Type Highway/Road/Alley |
|---|---|---|
| Circumstances | Bias None - No Bias | |

| Criminal Activity 1 Possessing / Concealing | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Offender Using 1 Not Applicable | Offender Using 2 | Offender Using 3 |
| # Premise Entered | Home Invasion | Domestic Violence | Gang Activity YES |
| Gang Type #1 Street Gang | Gang Name #1 HEATH ST | |
| Gang Type #2 | Gang Name #2 | |
| Drug Related | Drug Type | Drug Origin | Drug Precursors |

## MO Panel

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| Entry Point 1 | Entry Point 2 | Exit Point 1 |
| Exit Point 2 | Target Area | Property Target 1 |
| Property Target 2 | Property Target 3 | Victim Target |
| Time of Day | Victim Activity | Action 1 to Premises |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
| Other Action 2 | Other Action 3 | Solicited Offered 1 |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 Handgun |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
| Weapon 3 | Weapon 3 Auto | Arson |

USAO-00000918



# Incident Report

| | |
|---|---|
| Case Number | CAD Incident # |
| I152083209 | P150552449 |
| Report Type | Page **2** of 13 |
| Incident Report | |
| Date / Time Occurred | Date / Time Reported |
| 10/06/2015 22:41  to  10/06/2015 22:41 | 10/07/2015 00:13 |

| Precipitating Circumstance | Instrument Used |
|---|---|

Unusual Actions and Statements of Suspect

---

## OFFENSE

☐ Upgrade/Downgrade Offense — Upgrade/Downgrade Offense Code

☐ Primary Offense — Crime Description
**VAL - OPERATING W/O AUTHORIZATION LAWFUL**

| Offense Code Value | Attempted/Completed | Premise Type |
|---|---|---|
| 02914 | Completed | Highway/Road/Alley |

| Circumstances | Bias |
|---|---|
| | None - No Bias |

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Offender Using 1 | Offender Using 2 | Offender Using 3 |
| # Premise Entered   Home Invasion | Domestic Violence | Gang Activity |
| Gang Type #1 | Gang Name #1 | |
| Gang Type #2 | Gang Name #2 | |
| Drug Related   Drug Type | Drug Origin | Drug Precursors |

MO Panel

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| Entry Point 1 | Entry Point 2 | Exit Point 1 |
| Exit Point 2 | Target Area | Property Target 1 |
| Property Target 2 | Property Target 3 | Victim Target |
| Time of Day | Victim Activity | Action 1 to Premises |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
| Other Action 2 | Other Action 3 | Solicited Offered 1 |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
| Weapon 3 | Weapon 3 Auto | Arson |
| Precipitating Circumstance | Instrument Used | |

Unusual Actions and Statements of Suspect

---

## OFFENSE

☐ Upgrade/Downgrade Offense — Upgrade/Downgrade Offense Code

☐ Primary Offense — Crime Description
**VAL - VIOLATION OF AUTO LAW - OTHER**

| Offense Code Value | Attempted/Completed | Premise Type |
|---|---|---|
| 02900 | Completed | Highway/Road/Alley |

| Circumstances | Bias |
|---|---|

USAO-00000919



# Incident Report

| | |
|---|---|
| Case Number | CAD Incident # |
| I152083209 | P150552449 |
| Report Type | Page 3 of 13 |
| Incident Report | |
| Date / Time Occurred | Date / Time Reported |
| 10/06/2015 22:41 to 10/06/2015 22:41 | 10/07/2015 00:13 |

**None - No Bias**

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Offender Using 1 | Offender Using 2 | Offender Using 3 |
| # Premise Entered    Home Invasion | Domestic Violence | Gang Activity |
| Gang Type #1 | Gang Name #1 | |
| Gang Type #2 | Gang Name #2 | |
| Drug Related    Drug Type | Drug Origin | Drug Precursors |

| MO Panel | | |
|---|---|---|
| Entry Type | Entry Area | Entry Method |
| Entry Point 1 | Entry Point 2 | Exit Point 1 |
| Exit Point 2 | Target Area | Property Target 1 |
| Property Target 2 | Property Target 3 | Victim Target |
| Time of Day | Victim Activity | Action 1 to Premises |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
| Other Action 2 | Other Action 3 | Solicited Offered 1 |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
| Weapon 3 | Weapon 3 Auto | Arson |
| Precipitating Circumstance | Instrument Used | |
| Unusual Actions and Statements of Suspect | | |

## OFFENSE

| ☐ Upgrade/Downgrade Offense | Upgrade/Downgrade Offense Code | |
|---|---|---|
| ☐ Primary Offense | Crime Description    DRUGS - POSS CLASS D | |

| Offense Code Value | Attempted/Completed | Premise Type |
|---|---|---|
| 01845 | Completed | Highway/Road/Alley |
| Circumstances | Bias | |

**None - No Bias**

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Possessing / Concealing | | |
| Offender Using 1 | Offender Using 2 | Offender Using 3 |
| Not Applicable | | |
| # Premise Entered    Home Invasion | Domestic Violence | Gang Activity |
| Gang Type #1 | Gang Name #1 | |
| Gang Type #2 | Gang Name #2 | |
| Drug Related    Drug Type | Drug Origin | Drug Precursors |

| MO Panel | | |
|---|---|---|
| Entry Type | Entry Area | Entry Method |

USAO-00000920



# Incident Report

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |
| Report Type | Page **4** of **13** |
| Incident Report | |
| Date / Time Occurred | Date / Time Reported |
| 10/06/2015 22:41 to 10/06/2015 22:41 | 10/07/2015 00:13 |

| Entry Point 1 | Entry Point 2 | Exit Point 1 |
|---|---|---|
| Exit Point 2 | Target Area | Property Target 1 |
| Property Target 2 | Property Target 3 | Victim Target |
| Time of Day | Victim Activity | Action 1 to Premises |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
| Other Action 2 | Other Action 3 | Solicited Offered 1 |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
| Weapon 3 | Weapon 3 Auto | Arson |
| Precipitating Circumstance | Instrument Used | |
| Unusual Actions and Statements of Suspect | | |

**SUSPECT** ☑ Known  ☐ Unknown  ☑ Arrested

Name (Last, First Middle)
**SEARCY, JORDAN D**

| Suffix | Nickname | Race | Gender | SSN | Date of Birth | Age | Age Range |
|---|---|---|---|---|---|---|---|
| | | Black | Male | Redacted | Redac 1995 | 19 | to |

| Height | Weight | Driver's License # | DL State | Local ID | SID |
|---|---|---|---|---|---|
| 5'10" | 135 | NA | MASSACHUSETTS | Redacted | Redacted |

| FBI # | SBI # | Place of Birth | Citizenship |
|---|---|---|---|
| Redacted | | | |

| Ethnicity | Marital Status |
|---|---|
| Not of Hispanic Origin | Separated |

| Preferred | Contact #1 | Contact #2 | Email Address |
|---|---|---|---|
| | Redacted | | |

**Suspect Home Address**

Street Address
Redacted

| City | State | Zip |
|---|---|---|
| BSTN | MASSACHUSETTS | 02126 |

**Suspect Employment Information**

| ☐ Student | Employer / School | Occupation |
|---|---|---|
| | | NA |

Street Address

| City | State | Zip | Work Phone | Hours of Employment |
|---|---|---|---|---|
| | | | | |

**Details**

| Hair Color | Hair Length | ☐ Glasses | Eye Color | Build | Facial Hair | Facial Hair Color |
|---|---|---|---|---|---|---|
| Black | | | Black | Small | | |

| Voice | Complexion | Hand Preference |
|---|---|---|
| | Medium Brown | |

Clothing Description

Trademarks of Suspect

| Injury 1 | Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|---|

| ☐ Hospitalized | Hospital Facility | Resident |
|---|---|---|

MO Panel

| Entry Type | Entry Area | Entry Method |
|---|---|---|

USAO-00000921



# Incident Report

| | | Case Number | CAD Incident # |
|---|---|---|---|
| | | I152083209 | P150552449 |
| | | Report Type | Page **5** of **13** |
| | | Incident Report | |
| | | Date / Time Occurred | Date / Time Reported |
| | | 10/06/2015 22:41  to  10/06/2015 22:41 | 10/07/2015 00:13 |

| Entry Point | Exit Point | Target Area |
|---|---|---|
| Property Target 1 | Property Target 2 | Property Target 3 |
| Victim Target | Time of Day | Victim Activity |
| Action 1 on Victim | Action 2 on Victim | Action 3 on Victim |
| Action 1 to Premises | Action 2 to Premises | Action 3 to Premises |
| Other Action 1 | Other Action 2 | Other Action 3 |
| Solicited Offered 1 | Solicited Offered 2 | Solicited Offered 3 |
| Weapon 1 | Weapon 2 | Weapon 3 |
| Weapon 1 Type | Weapon 2 Type | Weapon 3 Type |
| Weapon 1 Caliber | Weapon 2 Caliber | Weapon 3 Caliber |
| Weapon 1 Color | Weapon 2 Color | Weapon 3 Color |
| Arson | Precipitating Circumstance | Instrument Used |
| Comments | | |

### Associated Offenses

| Offense | |
|---|---|
| WEAPON - FIREARM - CARRYING / POSSESSING, ETC | ☑ Associated With Suspect |
| Offense | |
| VAL - OPERATING W/O AUTHORIZATION LAWFUL | ☑ Associated With Suspect |
| Offense | |
| VAL - VIOLATION OF AUTO LAW - OTHER | ☑ Associated With Suspect |
| Offense | |
| DRUGS - POSS CLASS D | ☑ Associated With Suspect |

### ARREST

| Arrested As | Arrest Number | RICI Booking Num | Arrest Action |
|---|---|---|---|
| ☑ Adult  ☐ Juvenile | 100013221 | 15-01564-02 | Arrested |
| Disposition | Arrest Date/Time | Booking District | ☑ Arrested on Scene |
| | 10/06/2015 22:45 | DISTRICT B2 | |

### Arrest Address

| Street Address | | |
|---|---|---|
| SEAVER ST / BLUE HILL AVE | | |
| City | State | Zip |
| BSTN | MASSACHUSETTS | 02121 |

| Test Given | Test Date/Time | Test Results | Test Administered By |
|---|---|---|---|
| Test Given | Test Date/Time | Test Results | Test Administered By |

| Arresting Officer | Transporting Officer |
|---|---|
| Weapon 1 | Automatic Weapon 1    Weapon 2 |
| Handgun | |
| Automatic Weapon 2 | Multiple Clearance    Juvenile Disposition    Card Number |
| | NOT APPLICABLE |
| Warrant Number | Warrant Signed By    ☐ OUI Alcohol Arrest |

### DUI/OUI Information

| Public Way | Observed Driving | Glassy Eyes | PBT |
|---|---|---|---|
| Unsteady on Feet | Bloodshot Eyes | Crash | Offered Test |
| Slurred Speech | Odor | | |
| Other Grounds | | | |

USAO-00000922



# Incident Report

| | |
|---|---|
| Case Number | CAD Incident # |
| I152083209 | P150552449 |
| Report Type | |
| Incident Report | Page **6** of **13** |
| Date / Time Occurred | Date / Time Reported |
| 10/06/2015 22:41  to  10/06/2015 22:41 | 10/07/2015 00:13 |

## Associated Charges

| Charge | | Felony | Misdemeanor |
|---|---|---|---|
| Vio. Traffic MV Laws - Failure to Stop for a Police Officer | | ☐ | ☑ |
| Counts  Bail | | | |
| 1 | | | |
| Charge | | Felony | Misdemeanor |
| Vio. Traffic MV Laws - Using Motor Vehicle Without Authority | | ☐ | ☑ |
| Counts  Bail | | | |
| 1 | | | |
| Charge | | Felony | Misdemeanor |
| Weapons Violation - Unlawful Possession of Firearm | | ☑ | ☐ |
| Counts  Bail | | | |
| 1 | | | |
| Charge | | Felony | Misdemeanor |
| Weapons Violation - Unlawful Possession of Ammunition | | ☑ | ☐ |
| Counts  Bail | | | |
| 1 | | | |
| Charge | | Felony | Misdemeanor |
| Weapons Violation - Dangerous Weapon Unlawfully Carried | | ☑ | ☐ |
| Counts  Bail | | | |
| 1 | | | |

## Statement of Probable Cause

Suspect refused to pull over, had no authority to operate m/v and was believed to have possessed a loaded firearm.

| SUSPECT | ☑ Known | ☐ Unknown | ☑ Arrested |
|---|---|---|---|

| Name (Last, First Middle) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCDONALD-JONES, DEVONNE | | | | | | | | |
| Suffix | Nickname | Race | Gender | SSN | Date of Birth | Age | Age Range | |
| | | Black | Male | 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 | Reda cted /1996 | 18 | to | |
| Height | Weight | Driver's License # | DL State | Local ID | SID | | | |
| | | | MASSACHUSETTS | | | | | |
| FBI # | | SBI # | | Place of Birth | | Citizenship | | |
| Ethnicity | | Marital Status | | | | | | |
| Not of Hispanic Origin | | | | | | | | |
| Preferred | Contact #1 | Contact #2 | Email Address | | | | | |
| | Redacted | | | | | | | |

### Suspect Home Address

| Street Address | | |
|---|---|---|
| Redacted | | |
| City | State | Zip |
| BSTN | MASSACHUSETTS | 02131 |

### Suspect Employment Information

| ☐ Student | Employer / School | Occupation |
|---|---|---|
| Street Address | | |
| City | State | Zip | Work Phone | Hours of Employment |

### Details

| Hair Color | Hair Length | ☐ Glasses | Eye Color | Build | Facial Hair | Facial Hair Color |
|---|---|---|---|---|---|---|
| Voice | Complexion | Hand Preference | | | | |

USAO-00000923



# Incident Report

| | |
|---|---|
| Case Number | CAD Incident # |
| I152083209 | P150552449 |
| Report Type | Page 7 of 13 |
| Incident Report | |
| Date / Time Occurred | Date / Time Reported |
| 10/06/2015 22:41  to  10/06/2015 22:41 | 10/07/2015 00:13 |

Clothing Description

Trademarks of Suspect

| Injury 1 | Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|---|

| ☐ Hospitalized | Hospital Facility | Resident |
|---|---|---|

MO Panel

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| Entry Point | Exit Point | Target Area |
| Property Target 1 | Property Target 2 | Property Target 3 |
| Victim Target | Time of Day | Victim Activity |
| Action 1 on Victim | Action 2 on Victim | Action 3 on Victim |
| Action 1 to Premises | Action 2 to Premises | Action 3 to Premises |
| Other Action 1 | Other Action 2 | Other Action 3 |
| Solicited Offered 1 | Solicited Offered 2 | Solicited Offered 3 |
| Weapon 1 | Weapon 2 | Weapon 3 |
| Weapon 1 Type | Weapon 2 Type | Weapon 3 Type |
| Weapon 1 Caliber | Weapon 2 Caliber | Weapon 3 Caliber |
| Weapon 1 Color | Weapon 2 Color | Weapon 3 Color |
| Arson | Precipitating Circumstance | Instrument Used |

Comments

## Associated Offenses

| Offense | |
|---|---|
| WEAPON - FIREARM - CARRYING / POSSESSING, ETC | ☑ Associated With Suspect |
| Offense | |
| VAL - OPERATING W/O AUTHORIZATION LAWFUL | ☐ Associated With Suspect |
| Offense | |
| VAL - VIOLATION OF AUTO LAW - OTHER | ☐ Associated With Suspect |
| Offense | |
| DRUGS - POSS CLASS D | ☐ Associated With Suspect |

## ARREST

| Arrested As | Arrest Number | RICI Booking Num | Arrest Action |
|---|---|---|---|
| ☑ Adult  ☐ Juvenile | 100013222 | 15-01565-02 | Arrested |
| Disposition | Arrest Date/Time | Booking District | ☑ Arrested on Scene |
| | 10/06/2015 22:45 | DISTRICT B2 | |

### Arrest Address

| Street Address | | |
|---|---|---|
| SEAVER ST / BLUE HILL AVE | | |
| City | State | Zip |
| BSTN | MASSACHUSETTS | 02121 |

| Test Given | Test Date/Time | Test Results | Test Administered By |
|---|---|---|---|
| | | | |
| Test Given | Test Date/Time | Test Results | Test Administered By |
| | | | |

| Arresting Officer | Transporting Officer |
|---|---|

| Weapon 1 | Automatic Weapon 1 | Weapon 2 |
|---|---|---|
| Handgun | | |
| Automatic Weapon 2 | Multiple Clearance | Juvenile Disposition | Card Number |
| | NOT APPLICABLE | | |
| Warrant Number | Warrant Signed By | ☐ OUI Alcohol Arrest |

USAO-00000924



# Incident Report

| | |
|---|---|
| **Case Number** I152083209 | **CAD Incident #** P150552449 |
| **Report Type** Incident Report | **Page** 8 of 13 |
| **Date / Time Occurred** 10/06/2015 22:41 to 10/06/2015 22:41 | **Date / Time Reported** 10/07/2015 00:13 |

## DUI/OUI Information

| | | | |
|---|---|---|---|
| Public Way | Observed Driving | Glassy Eyes | PBT |
| Unsteady on Feet | Bloodshot Eyes | Crash | Offered Test |
| Slurred Speech | Odor | | |

Other Grounds

## Associated Charges

| Charge | | |
|---|---|---|
| Weapons Violation - Unlawful Possession of Firearm | ☑ Felony | ☐ Misdemeanor |
| **Counts** 1  **Bail** | | |
| Charge | | |
| Weapons Violation - Unlawful Possession of Ammunition | ☑ Felony | ☐ Misdemeanor |
| **Counts** 1  **Bail** | | |
| Charge | | |
| Weapons Violation - Dangerous Weapon Unlawfully Carried | ☑ Felony | ☐ Misdemeanor |
| **Counts** 1  **Bail** | | |

## Statement of Probable Cause

suspect believed to have possessed loaded firearm

## SUSPECT  ☑ Known  ☐ Unknown  ☑ Arrested

| Name (Last, First Middle) | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOOTMAN, NATHAN | | | | | | | |

| Suffix | Nickname | Race | Gender | SSN | Date of Birth | Age | Age Range |
|---|---|---|---|---|---|---|---|
| | | Black | Male | | Redac 1997 | 17 | to |

| Height | Weight | Driver's License # | DL State | | Local ID | SID | |
|---|---|---|---|---|---|---|---|
| | | | MASSACHUSETTS | | | | |

| FBI # | SBI # | Place of Birth | Citizenship |
|---|---|---|---|
| | | | |

| Ethnicity | Marital Status | | |
|---|---|---|---|
| Not of Hispanic Origin | | | |

| Preferred | Contact #1 | Contact #2 | Email Address |
|---|---|---|---|
| | Redacted | | |

## Suspect Home Address

| Street Address | | |
|---|---|---|
| Redacted | | |

| City | State | Zip |
|---|---|---|
| BSTN | MASSACHUSETTS | 02119 |

## Suspect Employment Information

| ☐ Student | Employer / School | Occupation |
|---|---|---|
| | | STUDENT, BRIGHTON HI |

| Street Address | | | | |
|---|---|---|---|---|
| | | | | |

| City | State | Zip | Work Phone | Hours of Employment |
|---|---|---|---|---|
| | | | | |

## Details

| Hair Color | Hair Length | ☐ Glasses | Eye Color | Build | Facial Hair | Facial Hair Color |
|---|---|---|---|---|---|---|
| | | | | | | |

| Voice | Complexion | Hand Preference | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

USAO-00000925



# Incident Report

| | |
|---|---|
| Case Number | CAD Incident # |
| I152083209 | P150552449 |
| Report Type | Page 9 of 13 |
| Incident Report | |
| Date / Time Occurred | Date / Time Reported |
| 10/06/2015 22:41  to  10/06/2015 22:41 | 10/07/2015 00:13 |

Clothing Description

Trademarks of Suspect

| Injury 1 | Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|---|

| ☐ Hospitalized | Hospital Facility | | Resident |
|---|---|---|---|

**MO Panel**

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| Entry Point | Exit Point | Target Area |
| Property Target 1 | Property Target 2 | Property Target 3 |
| Victim Target | Time of Day | Victim Activity |
| Action 1 on Victim | Action 2 on Victim | Action 3 on Victim |
| Action 1 to Premises | Action 2 to Premises | Action 3 to Premises |
| Other Action 1 | Other Action 2 | Other Action 3 |
| Solicited Offered 1 | Solicited Offered 2 | Solicited Offered 3 |
| Weapon 1 | Weapon 2 | Weapon 3 |
| Weapon 1 Type | Weapon 2 Type | Weapon 3 Type |
| Weapon 1 Caliber | Weapon 2 Caliber | Weapon 3 Caliber |
| Weapon 1 Color | Weapon 2 Color | Weapon 3 Color |
| Arson | Precipitating Circumstance | Instrument Used |

Comments

## Associated Offenses

| Offense | |
|---|---|
| WEAPON - FIREARM - CARRYING / POSSESSING, ETC | ☑ Associated With Suspect |
| Offense | |
| VAL - OPERATING W/O AUTHORIZATION LAWFUL | ☐ Associated With Suspect |
| Offense | |
| VAL - VIOLATION OF AUTO LAW - OTHER | ☐ Associated With Suspect |
| Offense | |
| DRUGS - POSS CLASS D | ☐ Associated With Suspect |

## ARREST

| Arrested As | Arrest Number | RICI Booking Num | Arrest Action |
|---|---|---|---|
| ☐ Adult  ☑ Juvenile | 150000368 | 15-01566-02 | Arrested |

| Disposition | Arrest Date/Time | Booking District | |
|---|---|---|---|
| | 10/06/2015 22:45 | DISTRICT B2 | ☑ Arrested on Scene |

### Arrest Address

| Street Address | | |
|---|---|---|
| SEAVER ST / BLUE HILL AVE | | |
| City | State | Zip |
| BSTN | MASSACHUSETTS | 02121 |

| Test Given | Test Date/Time | Test Results | Test Administered By |
|---|---|---|---|
| Test Given | Test Date/Time | Test Results | Test Administered By |

| Arresting Officer | | Transporting Officer |
|---|---|---|

| Weapon 1 | Automatic Weapon 1 | Weapon 2 |
|---|---|---|
| Handgun | | |

| Automatic Weapon 2 | Multiple Clearance | Juvenile Disposition | Card Number |
|---|---|---|---|
| | NOT APPLICABLE | Referred to juvenile court or probation | |

| Warrant Number | Warrant Signed By | ☐ OUI Alcohol Arrest |
|---|---|---|

USAO-00000926



# Incident Report

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |

| Report Type | |
|---|---|
| Incident Report | Page **10** of **13** |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 10/06/2015 22:41   to   10/06/2015 22:41 | 10/07/2015 00:13 |

**DUI/OUI Information**

| Public Way | Observed Driving | Glassy Eyes | PBT |
|---|---|---|---|
| Unsteady on Feet | Bloodshot Eyes | Crash | Offered Test |
| Slurred Speech | Odor | | |

Other Grounds

## Associated Charges

| Charge | | |
|---|---|---|
| Weapons Violation - Unlawful Possession of Firearm | ☑ Felony | ☐ Misdemeanor |

Counts   Bail
1

| Charge | | |
|---|---|---|
| Weapons Violation - Unlawful Possession of Ammunition | ☑ Felony | ☐ Misdemeanor |

Counts   Bail

| Charge | | |
|---|---|---|
| Weapons Violation - Dangerous Weapon Unlawfully Carried | ☑ Felony | ☐ Misdemeanor |

Counts   Bail
1

## Statement of Probable Cause

believed to have possessed loaded firearm

**VICTIM**

| Victim Type |
|---|
| Society |

Name (Last, First Middle)
COMM OF MASS

| Suffix | Nickname | Race | Gender | SSN | Date of Birth | Age | Age Range to |
|---|---|---|---|---|---|---|---|

| Infant Type | Height | Weight | Driver's License # | DL State |
|---|---|---|---|---|

| Place of Birth | Citizenship |
|---|---|

| Ethnicity | Marital Status |
|---|---|

| Preferred | Contact #1 | Contact #2 | Email Address |
|---|---|---|---|

### Victim Home Address

Street Address

| City | State | Zip |
|---|---|---|

### Employment Information

| ☐ Student | Employer / School | Occupation |
|---|---|---|

| College Name | On Campus  ☐ Yes  ☐ No |
|---|---|

Street Address

| City | State | Zip | Work Phone | Hours of Employment |
|---|---|---|---|---|

### Details

| Hair Color | Eye Color | Build | Resident |
|---|---|---|---|

| Injury 1 | Injury Description |
|---|---|

| Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|

| Victim Condition | Victim-Offender |
|---|---|

USAO-00000927



# Incident Report

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |

| Report Type | Page |
|---|---|
| Incident Report | 11 of 13 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 10/06/2015 22:41 to 10/06/2015 22:41 | 10/07/2015 00:13 |

**A. Assault/Homicide** ☐ Yes ☐ No  | A. Assault/Homicide Circumstance 1 | A. Assault/Homicide Circumstance 2

**Justifiable Homicide** ☐ Yes ☐ No | Justifiable Homicide Circumstance

Hospital Facility | Hospital Description
☐ Victim Hospitalized

Under Influence Alcohol? ☐ Yes ☐ No ☐ Unknown  | Under Influence Drugs? ☐ Yes ☐ No ☐ Unknown | Domestic Disturbance | Domestic Violence Victim Transported ☐ Yes ☐ No

Violation of Protective Order ☐ Yes ☐ No | Cohabitant ☐ Yes ☐ No

## Associated Offenses

| Offense | |
|---|---|
| WEAPON - FIREARM - CARRYING / POSSESSING, ETC | ☑ Associated With Victim |
| VAL - OPERATING W/O AUTHORIZATION LAWFUL | ☑ Associated With Victim |
| VAL - VIOLATION OF AUTO LAW - OTHER | ☑ Associated With Victim |
| DRUGS - POSS CLASS D | ☑ Associated With Victim |

| VEHICLE | Vehicle Year | Make | Model | VIN | VIN Validation Off | Tag Number |
|---|---|---|---|---|---|---|
| | 2015 | CHRYSLER | 300 | 1C3CCABXFN649181 | ☐ | 2PY681 |

| State | Plate Type | Tag Month | Exp. Year | Body Style | Top Color | Bottom Color |
|---|---|---|---|---|---|---|
| MASSACHUSETTS | Passenger | January | 2017 | PASSENGER CAR | WHITE | |

Vehicle Type: Sedan | Status: TOWED

Decal # | NIC

Other Identifiers: CHRYSLER 200

## Registered Owner Info

Registered Owner Name (Last, First, MI) ☑ Business: HERTZ | Gender | Race | DOB

Street Address

| City | State | Zip |
|---|---|---|
| | MASSACHUSETTS | |

| Insurance Company | Policy Number | Insurance Expiration | Financed By/Titleholder |
|---|---|---|---|
| WESTCHESTER FIRE | | | |

## Vehicle Elements

☐ Stolen ☐ Recovered

| Keys in Ignition | Doors Locked | Windows Closed | Ignition Locked | Trunk Locked | Radio In Car | Repo Check | Tow List Check | Stolen Value |
|---|---|---|---|---|---|---|---|---|
| ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No | |

How Vehicle Entered | How Vehicle Taken

Recovered By | Recovered Date | Recovered Value | Recovery Code

## Recovery Address

Street Address

| City | State | Zip |
|---|---|---|
| | MASSACHUSETTS | |

☐ Impounded ☐ Towed | Tow Report Number | Wrecker Service | Date Wrecker Arrived | Time Wrecker Arrived

Location Towed From | Location Towed To | Impounded By | Mileage

Wrecker Driver Name | Tow Truck Operator Signature

USAO-00000928



## Incident Report

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |
| Report Type | |
| Incident Report | Page **12** of **13** |
| Date / Time Occurred | Date / Time Reported |
| 10/06/2015 22:41  to  10/06/2015 22:41 | 10/07/2015 00:13 |

| DRUG | Drug Type | Action | Quantity | Units of Measurement | Estimated Street Value |
|---|---|---|---|---|---|
| | D Marijuana | Seized | 1 | Other | |

| Date Recovered | | | | |
|---|---|---|---|---|
| | Marijuana (For Drug Type E=Marijuana and Measurement NP = No. of Plants) | | | |
| Location | Number of Plots | Latitude | Longitude | |
| Outdoor | | | | |

| Comment |
|---|
| 1P/B MARIJUANA RECOVERED FROM SUSPECT SEARCY AT BOOKING |

Public Narrative

About 10:41 pm on Tuesday, October 6th, 2015, Officers Johnson, J Conley and Wosny in the VK22 and under the direct supervision of the VK901 Sgt Hynes did conduct a traffic stop on Jewish War Veterans Drive resulting in the arrest of three individuals and recovery of two firearms.

Officers were specifically patrolling the area of H-Block due to recent escalation of gang violence involving members of the H-Block Gang. Officers are aware of several ongoing beefs this gang has with other gangs in the city which include but are not limited to Castegate, Orchard Park, CP2, and Heath St. In the past these beefs have resulted in Homicides, persons shot, persons stabbed, and numerous firearm arrests.

While travelling on Seaver St in the area of Harold St Officer Wosny observed a white Chrysler pull behind the Officers travelling at a very close range and then move into the left lane and speed past Officers. Officers continued behind the m/v MA REG 2PY 681 and observed it to travel to speeds above 45 mph. Officers initiated their lights and sirens on Seaver Street in the area of Humboldt and Elm Hill Av in order to conduct a traffic stop. The m/v weaved in between 3-4 cars and quickly accelerated away from the Officers ignoring their lights and sirens down Seaver St turning right on to Blue Hill Av. Officers notified the channel 3 dispatcher that they had a m/v failing to stop for them. The m/v turned right on to Franklin Park Road and on to Jewish War Vets passing the zoo and the golf course and continued to accelerate away from Officers gaining some distance on the Officers cruiser. Officers continued to relay the direction of travel over the radio as the m/v passed the Shattuck Hospital. The m/v, now approaching the Morton St rotary had to considerably slow down due to 3-5 cars backed up at the stop sign. It was at this time that Trooper Mark Foley was able to block the other lane of traffic with his marked cruiser leaving the suspect m/v with no where to go. Officers, now behind the m/v exited their unmarked Ford Explorer and approached the suspect m/v with badges clearly displayed and observed the m/v occupied three times with one male in the back seat on the passenger side.

Officers ordered all males in the m/v to show their hands which they complied and were ordered out of the m/v and immediately placed in handcuffs. The males were identified as Heath St Gang Members Jordan Searcy (driver), Devonne McDonald-Jones (front passenger), and Nathan Bootman (rear passenger side).

Officers observed that the drivers window was rolled down as well as both the front and back seat passenger side window. Knowing the gang affiliation of these individuals Officers asked that any assisting units help retrace the path the m/v travelled for any contraband that may have been thrown from the windows. Several units from the YVSF and area B began to canvas the area.

Officer Marty Velez along with Sgt's Jones and Hynes located a firearm near the golf course which would of been consistent with being discarded from the passenger side of the suspect m/v. This firearm was a Target Bulldog 357 Magnum revolver, serial #336283 loaded with (5) live rounds of ammunition (PPU 38 special, S&B 38 special, Blazer 38 special, Winchester 38 special, Blazer 38 special).

Officer J Conley located a second firearm just prior to where the suspect m/v came to its final stop. This firearm was also consistent with have been discarded from the passenger side of the m/v. This Firearm was a Smith & Wesson 38 Special Model 10-7 revolver, serial #X3XX5 loaded with (6) live rounds of ammunition (Federal 38 special, W&W 38, Speer 38 special, Speer 38 special, Winchester 38 special, Winchester 38 special).

Thermal images were taken of both firearms by the TG02. The VK805 and VK806 Detectives Donga and Merced responded to process and collect the firearms. The m/v was a Hertz rental vehicle rented to a Felicia Lima and Jordan Searcy was not authorized to operate it. All three suspects were transported back to District 2 and with Officers believing the firearms to have been thrown from the suspect m/v charged the following:

-Jordan Searcy charged with Refusal to Submit to a Police Officer, Operating a m/v without Authority, Carrying a Loaded Firearm, Unlawful Possession of a Firearm, and Unlawful Possession of Ammunition. Searcy issued MA citation #R6553437 for Speeding, Refusal to Submit to Police, Using m/v without authority. At booking a small bag of marijuana was found on Searcy. Drugs logged into B2 drug book #176 page 170 and secured in drug safe. Drug paperwork completed. Issued citation # 1057255 for Possession of Class D under (1) oz.

-Devonne McDonald-Jones charged with Carrying a Loaded Firearm, Unlawful Possession of a Firearm, and Unlawful Possession of Ammunition.

-Nathan Bootman charged with Delinquent to wit Carrying a Loaded Firearm, Delinquent to wit Unlawful Possession of a Firearm, and Delinquent to wit Unlawful Possession of Ammunition.

USAO-00000929



**Incident Report**

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |

| Report Type | | |
|---|---|---|
| Incident Report | Page | 13 of 13 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 10/06/2015 22:41 to 10/06/2015 22:41 | 10/07/2015 00:13 |

Prior to being transported while in the back of Officer Roby's cruiser and without being asked any questions Officer Roby heard McDonald-Jones state to Searcy "Once I seen those blue lights go on I knew I was doing 18 months"

MA REG 2PY 681 was towed by MJ's Towing claim# 1905. Tow line notified (Copeland) and 2012 completed.

Before paperwork was completed Searcy was believed to only be charged with the Violation of the Auto Laws and was bailed from custody. However, after further discussion with Officers and supervisors involved it was decided to charge Searcy with the firearm offenses.

USAO-00000930

# Incident Report

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |

| Report Type | Page |
|---|---|
| Incident Supplement | 1 of 1 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 10/06/2015 22:41 to 10/06/2015 22:41 | 10/07/2015 00:13 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | File # |
|---|---|---|---|---|---|---|---|---|---|

- ☐ Drugs
- ☐ DVIP
- ☐ Juvenile
- ☐ Child Present
- ☐ Elderly
- ☐ Sexual Assault
- ☐ CRU - Hate/Bias
- ☐ Licensed Premise
- ☐ Disabled
- ☐ Homeland Security
- ☐ Homeland Security - UASI
- ☐ Home Invasion
- ☐ Car Jack
- ☐ Gun
- ☐ Gang
- ☐ Shots Fired
- ☐ Victim Shot
- ☐ Victim Stabbed
- ☐ Other Agency/Unit Notified
- ☐ Warrant Arrest
- ☐ Search Warrant
- ☐ Licensed Premise Violation
- ☐ LPR
- ☐ Human Trafficking
- ☐ Bicycle
- ☐ School
- ☐ Homeless
- ☐ Sex Offender

### Incident Details

| Unit Number | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| YVSF | | | |

| Situation Found | Case Status |
|---|---|
| On Site | |

| Location Given By Dispatcher |
|---|
| |

### Incident Address

| Street Address |
|---|
| BLUE HILL AVE & SEAVER ST |

| City | State | Zip | District |
|---|---|---|---|
| BSTN | MASSACHUSETTS | 02121 | DISTRICT B2 |

### Administrative Info

| Reporting Officer | Employee Number | Approving Supervisor |
|---|---|---|
| DOWD, THOMAS | 008210 | DOWD, THOMAS |

Public Narrative

Supplement submitted to validate address in RMS.

USAO-00000931

# Incident Report

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |

| Report Type | Page 1 of 2 |
|---|---|
| Incident Supplement | |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 10/06/2015 22:41 to 10/06/2015 22:41 | 10/07/2015 00:13 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | File # |
|---|---|---|---|---|---|---|---|---|---|

- [ ] Drugs
- [ ] DVIP
- [ ] Juvenile
- [ ] Child Present
- [ ] Elderly
- [ ] Sexual Assault
- [ ] CRU - Hate/Bias
- [ ] Licensed Premise
- [ ] Disabled
- [ ] Homeland Security
- [ ] Homeland Security - UASI
- [ ] Home Invasion
- [ ] Car Jack
- [x] Gun
- [ ] Gang
- [ ] Shots Fired
- [ ] Victim Shot
- [ ] Victim Stabbed
- [ ] Other Agency/Unit Notified
- [ ] Warrant Arrest
- [ ] Search Warrant
- [ ] Licensed Premise Violation
- [ ] LPR
- [ ] Human Trafficking
- [ ] Bicycle
- [ ] School
- [ ] Homeless
- [ ] Sex Offender

## Incident Details

| Unit Number | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| SOP / MOP | | | |

| Situation Found | Case Status |
|---|---|
| On Site | |

| Location Given By Dispatcher |
|---|
| |

## Incident Address

| Street Address |
|---|
| BLUE HILL AVE & SEAVER ST |

| City | State | Zip | District |
|---|---|---|---|
| BSTN | MASSACHUSETTS | 02121 | DISTRICT B2 |

## Administrative Info

| Reporting Officer | Employee Number | Approving Supervisor |
|---|---|---|
| DELISLE, JOSHUA | 103750 | MCNULTY, JOHN |

## OFFENSE

- [ ] Upgrade/Downgrade Offense — Upgrade/Downgrade Offense Code
- [x] Primary Offense — Crime Description: INVESTIGATE PROPERTY

| Offense Code Value | Attempted/Completed | Premise Type |
|---|---|---|
| 03114 | | |

| Circumstances | Bias |
|---|---|
| | |

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| | | |

| Offender Using 1 | Offender Using 2 | Offender Using 3 |
|---|---|---|
| | | |

| # Premise Entered | Home Invasion | Domestic Violence | Gang Activity |
|---|---|---|---|
| | | | |

| Gang Type #1 | Gang Name #1 |
|---|---|
| | |

| Gang Type #2 | Gang Name #2 |
|---|---|
| | |

| Drug Related | Drug Type | Drug Origin | Drug Precursors |
|---|---|---|---|
| | | | |

### MO Panel

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| | | |

| Entry Point 1 | Entry Point 2 | Exit Point 1 |
|---|---|---|
| | | |

| Exit Point 2 | Target Area | Property Target 1 |
|---|---|---|
| | | |

| Property Target 2 | Property Target 3 | Victim Target |
|---|---|---|
| | | |

| Time of Day | Victim Activity | Action 1 to Premises |
|---|---|---|
| | | |

| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
|---|---|---|
| | | |

| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
|---|---|---|
| | | |

| Other Action 2 | Other Action 3 | Solicited Offered 1 |
|---|---|---|
| | | |

| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
|---|---|---|
| | | |

| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
|---|---|---|
| | | |

| Weapon 3 | Weapon 3 Auto | Arson |
|---|---|---|
| | | |

USAO-00000932



# Incident Report

| | |
|---|---|
| Case Number | CAD Incident # |
| I152083209 | P150552449 |
| Report Type | |
| Incident Supplement | Page **2** of **2** |
| Date / Time Occurred | Date / Time Reported |
| 10/06/2015 22:41  to  10/06/2015 22:41 | 10/07/2015 00:13 |

Precipitating Circumstance                    Instrument Used

Unusual Actions and Statements of Suspect

---

Public Narrative

On Tuesday, October 6, 2015 at approximately 0013 hours while assigned to the TG01A, Officers DeLisle and Francis responded the area of Jewish War Veterans Highway following a traffic stop by Officers J Conley and Wosny in the VK22 which resulted in the arrest of three individuals and recovery of two firearms.

Officer Francis, who is trained in the use of the Flir Thermal Imager System, then deployed the unit.

Francis verified that the imager was working properly by taking 2 photographs of a known hot object, the engine area of their assigned cruiser. Francis then took 2 pictures of a known cool object, a gate near where the firearm was located.

Francis then photographed the first found firearm four times at 2304 hours.
At 2312 hours, Francis took three more photographs of the firearm.

Officer DeLisle and Francis were then informed a second firearm was located.

Francis again verified that the imager was working properly by taking 2 photographs of a known hot object, the engine area of their assigned cruiser. Francis then took 1 photograph of a known cool object, the terrain in the area near the second found firearm.

Francis then photographed the second found firearm three times at 2324 hours.
At 2330 hours, Francis took three more photographs of the second firearm.

USAO-00000933

# Incident Report

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |

| Report Type | | Page 1 of 1 |
|---|---|---|
| Incident Supplement | | |

| Date / Time Occurred | | Date / Time Reported |
|---|---|---|
| 10/06/2015 00:41 to 10/06/2015 22:41 | | 10/07/2015 00:13 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | File # |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ☐ Drugs | ☐ DVIP | ☐ Juvenile |
| ☐ CRU - Hate/Bias | ☐ Licensed Premise | ☐ Disabled |
| ☐ Car Jack | ☑ Gun | ☐ Gang |
| ☐ Other Agency/Unit Notified | ☐ Warrant Arrest | ☐ Search Warrant |
| ☐ Bicycle | ☐ School | ☐ Homeless |

| | |
|---|---|
| ☐ Child Present | ☐ Elderly |
| ☐ Homeland Security | ☐ Homeland Security - UASI |
| ☐ Shots Fired | ☐ Victim Shot |
| ☐ Licensed Premise Violation | ☐ LPR |
| ☐ Sex Offender | |

| | |
|---|---|
| ☐ Sexual Assault | |
| ☐ Home Invasion | |
| ☐ Victim Stabbed | |
| ☐ Human Trafficking | |

## Incident Details

| Unit Number | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| SOP / MOP | | | |

| Situation Found | Case Status |
|---|---|
| On Site | |

| Location Given By Dispatcher |
|---|
| |

## Incident Address

| Street Address |
|---|
| BLUE HILL AVE & SEAVER ST |

| City | State | Zip | District |
|---|---|---|---|
| BSTN | MASSACHUSETTS | 02121 | DISTRICT B2 |

## Administrative Info

| Reporting Officer | Employee Number | Approving Supervisor |
|---|---|---|
| DELISLE, JOSHUA | 103750 | KNECHT, WILLIAM |

Public Narrative

At the request of ADA Mark Zanini, I am adding this supplemental report to explain the thermal imager and the images associated with this incident.

The thermal imaging camera is used to detect infrared radiation (invisible radiant energy) and produce images of that radiation, called thermograms. Infrared radiation is emitted by all objects with a temperature above absolute zero and thermography makes it possible to see one's environment with or without visible illumination. The amount of radiation emitted by an object increases with temperature, therefore, thermography allows one to see variations in temperature. When viewed through a thermal imaging camera, warm objects stand out well against cooler backgrounds and become easily visible against the environment, day or night. The thermal imager used in this case indicates heat with light/white coloring and cooler temperatures with darker coloring.

The vehicles pictured show whiter colors near the engine/tire/brake area as they are warmer than the surrounding body panels.

The gate and terrain pictured show similar coloring to the surrounding environment as there have been no recent outside warming effects.

The firearms pictured show obvious color differences to their environment, they show whiter coloring than the darker (lower temperature) background, indicating they are warmer than the ground they are placed on

The second set of images taken of the two firearms minutes later show they are not as "bright white" indicating they are cooling to the surrounding environmental temperature.

USAO-00000934

# Incident Report

| | |
|---|---|
| **Case Number** I152083209 | **CAD Incident #** P150552449 |
| **Report Type** Incident Supplement | **Page** 1 of 5 |
| **Date / Time Occurred** 10/06/2015 00:41 to 10/06/2015 22:41 | **Date / Time Reported** 10/07/2015 00:13 |

| Arrested Suspects 1 | Additional Suspects | Unknown Suspects | Victims 1 | Other Persons 1 | Vehicles | Items | Evidence Count | Leoka Count | File # |
|---|---|---|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ☐ Drugs | ☐ DVIP | ☐ Juvenile | ☐ Child Present | ☐ Elderly | ☐ Sexual Assault |
| ☐ CRU - Hate/Bias | ☐ Licensed Premise | ☐ Disabled | ☐ Homeland Security | ☐ Homeland Security - UASI | ☐ Home Invasion |
| ☐ Car Jack | ☐ Gun | ☑ Gang | ☐ Shots Fired | ☐ Victim Shot | ☐ Victim Stabbed |
| ☐ Other Agency/Unit Notified | ☑ Warrant Arrest | ☐ Search Warrant | ☐ Licensed Premise Violation | ☐ LPR | ☐ Human Trafficking |
| ☐ Bicycle | ☐ School | ☐ Homeless | ☐ Sex Offender | | |

### Incident Details

| Unit Number SOP / MOP | Clearance Disposition CLEARED BY ADULT ARREST | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| Situation Found On Site | | Case Status | |
| Location Given By Dispatcher | | | |

### Incident Address

| Street Address BLUE HILL AVE & SEAVER ST | | | |
|---|---|---|---|
| City BSTN | State MASSACHUSETTS | Zip 02121 | District DISTRICT B2 |

### Administrative Info

| Reporting Officer DERVAN, EDWARD | Employee Number 092675 | Approving Supervisor HYNES, JOHN |
|---|---|---|

## OFFENSE

| ☐ Upgrade/Downgrade Offense | Upgrade/Downgrade Offense Code |
|---|---|
| ☑ Primary Offense | Crime Description WARRANT ARREST |

| Offense Code Value 03125 | Attempted/Completed Completed | Premise Type |
|---|---|---|
| Circumstances | Bias None - No Bias | |

| Criminal Activity 1 Gang (not Juv Gang) Committed Offense | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Offender Using 1 Not Applicable | Offender Using 2 | Offender Using 3 |
| # Premise Entered | Home Invasion | Domestic Violence | Gang Activity YES |
| Gang Type #1 Street Gang | Gang Name #1 HEATH ST | |
| Gang Type #2 | Gang Name #2 | |
| Drug Related | Drug Type | Drug Origin | Drug Precursors |

### MO Panel

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| Entry Point 1 | Entry Point 2 | Exit Point 1 |
| Exit Point 2 | Target Area | Property Target 1 |
| Property Target 2 | Property Target 3 | Victim Target |
| Time of Day | Victim Activity | Action 1 to Premises |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
| Other Action 2 | Other Action 3 | Solicited Offered 1 |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
| Weapon 3 | Weapon 3 Auto | Arson |

USAO-00000935



# Incident Report

| | |
|---|---|
| **Case Number** I152083209 | **CAD Incident #** P150552449 |
| **Report Type** Incident Supplement | **Page** 2 of 5 |
| **Date / Time Occurred** 10/06/2015 00:41 to 10/06/2015 22:41 | **Date / Time Reported** 10/07/2015 00:13 |

| Precipitating Circumstance | Instrument Used |
|---|---|

**Unusual Actions and Statements of Suspect**

---

**SUSPECT**  ☑ Known   ☐ Unknown   ☑ Arrested

**Name (Last, First Middle)**
BOOTMAN, NATHAN

| Suffix | Nickname | Race Black | Gender Male | SSN Redacted | Date of Birth Redac 1997 | Age 18 | Age Range to |
|---|---|---|---|---|---|---|---|

| Height 5'10" | Weight 170 | Driver's License # | DL State MASSACHUSETTS | Local ID Redacted | SID 10578709 | |

| **Redacted** FBI # | SBI # | Place of Birth BOSTON MA US | Citizenship US CITIZEN |
|---|---|---|---|

| Ethnicity Not of Hispanic Origin | Marital Status Separated |
|---|---|

| Preferred | Contact #1 **Redacted** | Contact #2 | Email Address |
|---|---|---|---|

**Suspect Home Address**

| Street Address **Redacted** | | |
|---|---|---|
| City BSTN | State MASSACHUSETTS | Zip 02119 |

**Suspect Employment Information**

| ☐ Student | Employer / School | Occupation STUDENT, BRIGHTON HI |
|---|---|---|

| Street Address | | | | |
|---|---|---|---|---|
| City | State | Zip | Work Phone | Hours of Employment |

**Details**

| Hair Color Black | Hair Length Short | ☐ Glasses | Eye Color Brown | Build Muscular | Facial Hair No Facial Hair | Facial Hair Color |
|---|---|---|---|---|---|---|

| Voice | Complexion Medium | Hand Preference |
|---|---|---|

| Clothing Description |
|---|

| Trademarks of Suspect |
|---|

| Injury 1 | Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|---|

| ☐ Hospitalized | Hospital Facility | Resident |
|---|---|---|

**MO Panel**

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| Entry Point | Exit Point | Target Area |
| Property Target 1 | Property Target 2 | Property Target 3 |
| Victim Target | Time of Day | Victim Activity |
| Action 1 on Victim | Action 2 on Victim | Action 3 on Victim |
| Action 1 to Premises | Action 2 to Premises | Action 3 to Premises |
| Other Action 1 | Other Action 2 | Other Action 3 |
| Solicited Offered 1 | Solicited Offered 2 | Solicited Offered 3 |
| Weapon 1 | Weapon 2 | Weapon 3 |
| Weapon 1 Type | Weapon 2 Type | Weapon 3 Type |
| Weapon 1 Caliber | Weapon 2 Caliber | Weapon 3 Caliber |

USAO-00000936



# Incident Report

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |

| Report Type | Page |
|---|---|
| Incident Supplement | 3 of 5 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 10/06/2015 00:41 to 10/06/2015 22:41 | 10/07/2015 00:13 |

| Weapon 1 Color | Weapon 2 Color | Weapon 3 Color |
|---|---|---|
| | | |

| Arson | Precipitating Circumstance | Instrument Used |
|---|---|---|
| | | |

Comments

## Associated Offenses

| Offense | Associated With Suspect |
|---|---|
| WARRANT ARREST | ☑ |

## ARREST

| Arrested As | Arrest Number | RICI Booking Num | Arrest Action |
|---|---|---|---|
| ☑ Adult  ☐ Juvenile | 100017166 | 16-00127-02 | Arrested |

| Disposition | Arrest Date/Time | Booking District | |
|---|---|---|---|
| Referred to Criminal or Adult Court | 01/23/2016 18:34 | DISTRICT B2 | ☐ Arrested on Scene |

### Arrest Address

Street Address
52 CLIFFORD ST

| City | State | Zip |
|---|---|---|
| ROXBURY | MASSACHUSETTS | 02119 |

| Test Given | Test Date/Time | Test Results | Test Administered By |
|---|---|---|---|
| | | | |
| Test Given | Test Date/Time | Test Results | Test Administered By |
| | | | |

| Arresting Officer | Transporting Officer |
|---|---|
| DERVAN,EDWARD P. | LAYDEN,ROGER D. |

| Weapon 1 | Automatic Weapon 1 | Weapon 2 |
|---|---|---|
| | | |

| Automatic Weapon 2 | Multiple Clearance | Juvenile Disposition | Card Number |
|---|---|---|---|
| | | | |

| Warrant Number | Warrant Signed By | OUI Alcohol Arrest |
|---|---|---|
| | | ☐ |

### DUI/OUI Information

| Public Way | Observed Driving | Glassy Eyes | PBT |
|---|---|---|---|
| Unsteady on Feet | Bloodshot Eyes | Crash | Offered Test |
| Slurred Speech | Odor | | |

Other Grounds

### Statement of Probable Cause

## VICTIM

| Victim Type |
|---|
| Society |

Name (Last, First Middle)
COMM OF MA

| Suffix | Nickname | Race | Gender | SSN | Date of Birth | Age | Age Range |
|---|---|---|---|---|---|---|---|
| | | | | | | | to |

| Infant Type | Height | Weight | Driver's License # | DL State |
|---|---|---|---|---|
| | | | | |

| Place of Birth | Citizenship |
|---|---|
| | |

| Ethnicity | Marital Status |
|---|---|
| | |

| Preferred | Contact #1 | Contact #2 | Email Address |
|---|---|---|---|
| | | | |

### Victim Home Address

Street Address

USAO-00000937



# Incident Report

| Case Number | | CAD Incident # |
|---|---|---|
| I152083209 | | P150552449 |
| Report Type | | Page 4 of 5 |
| Incident Supplement | | |
| Date / Time Occurred | | Date / Time Reported |
| 10/06/2015 00:41 to 10/06/2015 22:41 | | 10/07/2015 00:13 |

| City | State | Zip |
|---|---|---|
| | | |

## Employment Information

☐ Student   Employer / School   Occupation

College Name    On Campus ☐ Yes ☐ No

Street Address

| City | State | Zip | Work Phone | Hours of Employment |
|---|---|---|---|---|

## Details

| Hair Color | Eye Color | Build | Resident |
|---|---|---|---|

| Injury 1 | Injury Description |
|---|---|

| Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|

| Victim Condition | Victim-Offender |
|---|---|

**A. Assault/Homicide** ☐ Yes ☐ No    A. Assault/Homicide Circumstance 1    A. Assault/Homicide Circumstance 2

**Justifiable Homicide** ☐ Yes ☐ No    Justifiable Homicide Circumstance

Hospital Facility    Hospital Description
☐ Victim Hospitalized

Under Influence Alcohol? ☐ Yes ☐ No ☐ Unknown    Under Influence Drugs? ☐ Yes ☐ No ☐ Unknown    Domestic Disturbance    Domestic Violence Victim Transported ☐ Yes ☐ No

Violation of Protective Order ☐ Yes ☐ No    Cohabitant ☐ Yes ☐ No

## Associated Offenses

Offense
**WARRANT ARREST**    ☑ Associated With Victim

| **OTHER PERSON** | Person Type |
|---|---|
| | Reporting Person |

Name (Last, First Middle)
J. O'LOUGHLIN, PO E. DERVAN/A. RAMOS

| Suffix | Nickname | Race | Gender | SSN | Date of Birth | Age | Age Range to |
|---|---|---|---|---|---|---|---|

| Height | Weight | Driver's License # | DL State | FBI # | SBI # |
|---|---|---|---|---|---|

| Place of Birth | Citizenship | Ethnicity | Marital Status |
|---|---|---|---|

| Preferred | Contact #1 | Contact #2 | Email Address |
|---|---|---|---|

## Other Person Home Address

Street Address
170 HANCOCK ST

| City | State | Zip |
|---|---|---|
| DORCHESTER | MASSACHUSETTS | 02125 |

## Employment Information

☐ Student   Employer / School   Occupation
POLICE OFFICERS

Street Address

| City | State | Zip |
|---|---|---|
| | MASSACHUSETTS | |

## Details

| Work Phone | Hours of Employment | Hair Color | Hair Length | |
|---|---|---|---|---|
| | | | | ☐ Glasses |

| Eye Color | Build | Facial Hair | Voice | Complexion |
|---|---|---|---|---|

Resident

USAO-00000938



**Incident Report**

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |

| Report Type | | |
|---|---|---|
| Incident Supplement | | Page **5** of **5** |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 10/06/2015 00:41   to   10/06/2015 22:41 | 10/07/2015 00:13 |

Public Narrative

About 6:34 PM on Saturday 01/23/2016, Officers Dervan, O'Loughlin, and A. Ramos in the VK16 unit, while assigned to the Youth Violence Strike Force, did conduct a Code 11 (Warrant Service) at 52 Clifford St, Roxbury, which resulted in Nathan Bootman ██████ 1997) being under arrest due to an outstanding warrant. Other assisting unit was Officers Lucas and R. Layden (B101F).

Officers Dervan, O'Loughlin, and A. Ramos, while assigned to the Youth Violence Strike Force, under the direct supervision of Sergeant K. Jones (VK906) and Sergeant J. Hynes (VK901), along with Officers Lucas and Layden (B101F) did conduct a warrant service at 52 Clifford St. Officers with probation warrant in hand, made contact with suspect Nathan Bootman, and placed him under arrest without incident.

Officers Lucas and Layden transported Nathan Bootman back to B-2 for booking. Bootman was booked and read his Miranda Right by Officer Schmidt.

Warrant unit notified by Fax.

USAO-00000939

# Incident Report

| Case Number | | CAD Incident # |
|---|---|---|
| I152083209 | | P150552449 |

| Report Type | | |
|---|---|---|
| Incident Supplement | | |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 10/06/2015 19:41 to 10/06/2015 22:41 | 10/07/2015 00:13 |

Page **1** of **5**

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | File # |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 1 | 1 | | | | | |

| | | | |
|---|---|---|---|
| ☐ Drugs | ☐ DVIP | ☐ Juvenile | ☐ Child Present | ☐ Elderly | ☐ Sexual Assault |
| ☐ CRU - Hate/Bias | ☐ Licensed Premise | ☐ Disabled | ☐ Homeland Security | ☐ Homeland Security - UASI | ☐ Home Invasion |
| ☐ Car Jack | ☐ Gun | ☑ Gang | ☐ Shots Fired | ☐ Victim Shot | ☐ Victim Stabbed |
| ☐ Other Agency/Unit Notified | ☑ Warrant Arrest | ☐ Search Warrant | ☐ Licensed Premise Violation | ☐ LPR | ☐ Human Trafficking |
| ☐ Bicycle | ☐ School | ☐ Homeless | ☐ Sex Offender | ☐ NIDV | ☐ Child Abuse |

## Incident Details

| Unit Number | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| SOP / MOP | CLEARED BY ADULT ARREST | | |

| Situation Found | Case Status |
|---|---|
| On Site | |

| Location Given By Dispatcher |
|---|
| |

## Incident Address

| Street Address |
|---|
| BLUE HILL AVE & SEAVER ST |

| City | State | Zip | District |
|---|---|---|---|
| BSTN | MASSACHUSETTS | 02121 | DISTRICT B2 |

### Administrative Info

| Reporting Officer | Employee Number | Approving Supervisor |
|---|---|---|
| DERVAN, EDWARD | 092675 | JONES, KEVIN |

## OFFENSE

| | |
|---|---|
| ☐ Upgrade/Downgrade Offense | Upgrade/Downgrade Offense Code |
| ☑ Primary Offense | Crime Description<br>WARRANT ARREST |

| Offense Code Value | Attempted/Completed | Premise Type |
|---|---|---|
| 03125 | Completed | |

| Circumstances | Bias |
|---|---|
| | None - No Bias |

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Gang (not Juv Gang) Committed Offense | | |

| Offender Using 1 | Offender Using 2 | Offender Using 3 |
|---|---|---|
| Not Applicable | | |

| # Premise Entered | Home Invasion | Domestic Violence | Gang Activity |
|---|---|---|---|
| | | | YES |

| Gang Type #1 | Gang Name #1 |
|---|---|
| Street Gang | HEATH ST |

| Gang Type #2 | Gang Name #2 |
|---|---|
| | |

| Drug Related | Drug Type | Drug Origin | Drug Precursors |
|---|---|---|---|
| | | | |

### MO Panel

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| | | |
| Entry Point 1 | Entry Point 2 | Exit Point 1 |
| | | |
| Exit Point 2 | Target Area | Property Target 1 |
| | | |
| Property Target 2 | Property Target 3 | Victim Target |
| | | |
| Time of Day | Victim Activity | Action 1 to Premises |
| | | |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
| | | |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
| | | |
| Other Action 2 | Other Action 3 | Solicited Offered 1 |
| | | |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
| | | |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
| | | |
| Weapon 3 | Weapon 3 Auto | Arson |
| | | |

USAO-00000940



# Incident Report

| | |
|---|---|
| Case Number | CAD Incident # |
| I152083209 | P150552449 |
| Report Type | Page 2 of 5 |
| Incident Supplement | |
| Date / Time Occurred | Date / Time Reported |
| 10/06/2015 19:41 to 10/06/2015 22:41 | 10/07/2015 00:13 |

| Precipitating Circumstance | Instrument Used |
|---|---|

**Unusual Actions and Statements of Suspect**

---

**SUSPECT** ☑ Known  ☐ Unknown  ☑ Arrested

| Name (Last, First Middle) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOOTMAN, NATHAN | | | | | | | | |

| Suffix | Nickname | Race | | Gender | SSN | Date of Birth | Age | Age Range |
|---|---|---|---|---|---|---|---|---|
| | | Black | | Male | Redacted | Redacted 1997 | 18 | to |

| Height | Weight | Driver's License # | DL State | Local ID | |
|---|---|---|---|---|---|
| 5'10" | 170 | | MASSACHUSETTS | Redacted SID | |

| FBI # | SBI # | Place of Birth | Citizenship |
|---|---|---|---|
| Redacted | | BOSTON MA US | US CITIZEN |

| Ethnicity | Marital Status | |
|---|---|---|
| Not of Hispanic Origin | Separated | |

| Preferred | Contact #1 | Contact #2 | Email Address |
|---|---|---|---|
| | Redacted | | |

### Suspect Home Address

| Street Address | |
|---|---|
| Redacted | |

| City | State | Zip |
|---|---|---|
| BSTN | MASSACHUSETTS | 02119 |

### Suspect Employment Information

| ☐ Student | Employer / School | Occupation |
|---|---|---|
| | | STUDENT, BRIGHTON HI |

| Street Address | | | | |
|---|---|---|---|---|

| City | State | Zip | Work Phone | Hours of Employment |
|---|---|---|---|---|

### Details

| Hair Color | Hair Length | Glasses | Eye Color | Build | Facial Hair | Facial Hair Color |
|---|---|---|---|---|---|---|
| Black | Short | ☐ | Brown | Muscular | No Facial Hair | |

| Voice | Complexion | Hand Preference |
|---|---|---|
| | Medium | |

| Clothing Description |
|---|

| Trademarks of Suspect |
|---|

| Injury 1 | Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|---|

| ☐ Hospitalized | Hospital Facility | Resident |
|---|---|---|

**MO Panel**

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| Entry Point | Exit Point | Target Area |
| Property Target 1 | Property Target 2 | Property Target 3 |
| Victim Target | Time of Day | Victim Activity |
| Action 1 on Victim | Action 2 on Victim | Action 3 on Victim |
| Action 1 to Premises | Action 2 to Premises | Action 3 to Premises |
| Other Action 1 | Other Action 2 | Other Action 3 |
| Solicited Offered 1 | Solicited Offered 2 | Solicited Offered 3 |
| Weapon 1 | Weapon 2 | Weapon 3 |
| Weapon 1 Type | Weapon 2 Type | Weapon 3 Type |
| Weapon 1 Caliber | Weapon 2 Caliber | Weapon 3 Caliber |

USAO-00000941



# Incident Report

| Case Number | CAD Incident # |
|---|---|
| I152083209 | P150552449 |

| Report Type | | |
|---|---|---|
| Incident Supplement | Page **3** of **5** | |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 10/06/2015 19:41  to  10/06/2015 22:41 | 10/07/2015 00:13 |

| Weapon 1 Color | Weapon 2 Color | Weapon 3 Color |
|---|---|---|
| | | |

| Arson | Precipitating Circumstance | Instrument Used |
|---|---|---|
| | | |

| Comments |
|---|
| |

## Associated Offenses

| Offense | Associated With Suspect |
|---|---|
| WARRANT ARREST | ☑ |

### ARREST

| Arrested As | Arrest Number | RICI Booking Num | Arrest Action |
|---|---|---|---|
| ☑ Adult  ☐ Juvenile | 100017166 | 16-00127-02 | Arrested |

| Disposition | Arrest Date/Time | Booking District | Arrested on Scene |
|---|---|---|---|
| Referred to Criminal or Adult Court | 01/23/2016 18:34 | DISTRICT B2 | ☐ |

#### Arrest Address

Street Address: **Redacted**

| City | State | Zip |
|---|---|---|
| ROXBURY | MASSACHUSETTS | 02119 |

| Test Given | Test Date/Time | Test Results | Test Administered By |
|---|---|---|---|
| | | | |
| | | | |

| Arresting Officer | Transporting Officer |
|---|---|
| DERVAN,EDWARD P. | LAYDEN,ROGER D. |

| Weapon 1 | Automatic Weapon 1 | Weapon 2 |
|---|---|---|
| | | |

| Automatic Weapon 2 | Multiple Clearance | Juvenile Disposition | Card Number |
|---|---|---|---|
| | | | |

| Warrant Number | Warrant Signed By | OUI Alcohol Arrest |
|---|---|---|
| | | ☐ |

### DUI/OUI Information

| Public Way | Observed Driving | Glassy Eyes | PBT |
|---|---|---|---|
| | | | |

| Unsteady on Feet | Bloodshot Eyes | Crash | Offered Test |
|---|---|---|---|
| | | | |

| Slurred Speech | Odor | | |
|---|---|---|---|
| | | | |

| Other Grounds |
|---|
| |

#### Statement of Probable Cause

### VICTIM

| Victim Type |
|---|
| Society |

| Name (Last, First Middle) |
|---|
| COMM OF MA |

| Suffix | Nickname | Race | Gender | SSN | Date of Birth | Age | Age Range |
|---|---|---|---|---|---|---|---|
| | | | | | | | to |

| Infant Type | Height | Weight | Driver's License # | DL State |
|---|---|---|---|---|
| | | | | |

| Place of Birth | Citizenship |
|---|---|
| | |

| Ethnicity | Marital Status |
|---|---|
| | |

| Preferred | Contact #1 | Contact #2 | Email Address |
|---|---|---|---|
| | | | |

#### Victim Home Address

Street Address

USAO-00000942



# Incident Report

| | |
|---|---|
| Case Number I152083209 | CAD Incident # P150552449 |
| Report Type Incident Supplement | Page 4 of 5 |
| Date / Time Occurred 10/06/2015 19:41 to 10/06/2015 22:41 | Date / Time Reported 10/07/2015 00:13 |

| City | State | Zip |
|---|---|---|

## Employment Information

☐ Student    Employer / School    Occupation

College Name    On Campus ☐ Yes ☐ No

Street Address

| City | State | Zip | Work Phone | Hours of Employment |
|---|---|---|---|---|

## Details

| Hair Color | Eye Color | Build | Resident |
|---|---|---|---|

| Injury 1 | Injury Description |
|---|---|

| Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|

Victim Condition    Victim-Offender

**A. Assault/Homicide** ☐ Yes ☐ No    A. Assault/Homicide Circumstance 1    A. Assault/Homicide Circumstance 2

**Justifiable Homicide** ☐ Yes ☐ No    Justifiable Homicide Circumstance

Hospital Facility
☐ Victim Hospitalized    Hospital Description

Under Influence Alcohol? ☐ Yes ☐ No ☐ Unknown    Under Influence Drugs? ☐ Yes ☐ No ☐ Unknown    Domestic Disturbance    Domestic Violence Victim Transported ☐ Yes ☐ No

Violation of Protective Order ☐ Yes ☐ No    Cohabitant ☐ Yes ☐ No

## Associated Offenses

**Offense**
WARRANT ARREST    ☑ Associated With Victim

| OTHER PERSON | Person Type Reporting Person |
|---|---|

Name (Last, First Middle)
J. O'LOUGHLIN, PO E. DERVAN/A. RAMOS

| Suffix | Nickname | Race | Gender | SSN | Date of Birth | Age | Age Range to |
|---|---|---|---|---|---|---|---|

| Height | Weight | Driver's License # | DL State | FBI # | SBI # |
|---|---|---|---|---|---|

| Place of Birth | Citizenship | Ethnicity | Marital Status |
|---|---|---|---|

| Preferred | Contact #1 | Contact #2 | Email Address |
|---|---|---|---|

## Other Person Home Address

Street Address
Redacted

| City DORCHESTER | State MASSACHUSETTS | Zip 02125 |
|---|---|---|

## Employment Information

☐ Student    Employer / School    Occupation POLICE OFFICERS

Street Address

| City | State MASSACHUSETTS | Zip |
|---|---|---|

## Details

| Work Phone | Hours of Employment | Hair Color | Hair Length |
|---|---|---|---|

| Eye Color | Build | Facial Hair | Voice | Complexion | ☐ Glasses |
|---|---|---|---|---|---|

Resident

USAO-00000943



**Incident Report**

| | |
|---|---|
| Case Number I152083209 | CAD Incident # P150552449 |
| Report Type Incident Supplement | Page **5** of **5** |
| Date / Time Occurred 10/06/2015 19:41 to 10/06/2015 22:41 | Date / Time Reported 10/07/2015 00:13 |

Public Narrative

About 6:34 PM on Saturday 01/23/2016, Officers Dervan, O'Loughlin, and A. Ramos in the VK16 unit, while assigned to the Youth Violence Strike Force, did conduct a Code 11 (Warrant Service) at 52 Clifford St, Roxbury, which resulted in Nathan Bootman <span style="background:black;color:white">Redacted</span> 1997) being under arrest due to an outstanding warrant. Other assisting unit was Officers Lucas and R. Layden (B101F).

Officers Dervan, O'Loughlin, and A. Ramos, while assigned to the Youth Violence Strike Force, under the direct supervision of Sergeant K. Jones (VK906) and Sergeant J. Hynes (VK901), along with Officers Lucas and Layden (B101F) did conduct a warrant service at 52 Clifford St. Officers with probation warrant in hand, made contact with suspect Nathan Bootman, and placed him under arrest without incident.

Officers Lucas and Layden transported Nathan Bootman back to B-2 for booking. Bootman was booked and read his Miranda Right by Officer Schmidt.

Warrant unit notified by Fax.

USAO-00000944